Baljit SINGH, Petitioner

v.

Eric H. HOLDER, JR., U.S. Attorney
General, Respondent.

No. 13–60920.

United States Court of Appeals,
Fifth Circuit.

Nov. 11, 2014.

Viney K. Gupta, Esq., Non–Profit Law Office, Orange, CA, for Petitioner.

Arthur L. Rabin, Trial Attorney, Tangerlia Cox, U.S. Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before KING, JOLLY, and HAYNES, Circuit Judges.

PER CURIAM: *

Baljit Singh, a native and citizen of India, petitions this court for review of the Board of Immigration Appeals' (BIA) decision denying his sixth motion to reopen his removal proceedings. He contends that the BIA abused its discretion in denying his motion to reopen as untimely and numerically barred because he was seeking asylum based on the clear probability of widespread political and religious persecution he and his wife would face upon his removal to India. Singh has not shown that the BIA abused its discretion in concluding that he failed to establish that his motion to reopen fell within an exception to the time and numerical limitations on such motions. See *Panjwani v. Gonzales*, 401 F.3d 626, 632–33 (5th Cir.2005).

Singh also contends that the BIA abused its discretion in refusing to equitably toll the time and numerical limitations on motions to reopen based on the ineffective assistance of his prior attorneys and declining to exercise its sua sponte authority to reopen his removal proceedings so that he could pursue adjustment of status based on his marriage to a United States citizen. Because 8 C.F.R. § 1003.2(a) provides the BIA with complete discretion in determining whether to sua sponte reopen removal proceedings, this court lacks jurisdiction to review Singh's challenge to the BIA's refusal to do so. See *Ramos–Bonilla v. Mukasey*, 543 F.3d 216, 219–20 (5th Cir.2008). Further, Singh's claim that the time and numerical limitations should have been equitably tolled based on the ineffective assistance of his prior attorneys is, in essence, a claim that the BIA should have exercised its discretion to reopen the removal proceedings sua sponte based on the equitable tolling doctrine. See *id.* at 220. Because the BIA had complete discretion to deny Singh's equitable tolling request, this court lacks jurisdiction to review the BIA's decision. See *id.*

Finally, to the extent Singh argues that the BIA's refusal to equitably toll the time and numerical limitations and reopen his removal proceedings violated his due process rights, his argument is unavailing. This court "has repeatedly held that discretionary relief from removal, including an application for an adjustment of status, is not a liberty or property right that requires due process protection." *Ahmed v. Gonzales*, 447 F.3d 433, 440 (5th Cir.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

2006); *see also Altamirano–Lopez v. Gonzales,* 435 F.3d 547, 550–51 (5th Cir.2006).

Accordingly, Singh's petition· for review is DENIED in part and DISMISSED in part for lack of jurisdiction. Singh's renewed request for a stay of removal is DENIED. The respondent's request for summary disposition is DENIED as moot.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.